**WILMINGTON PARTNERS L.P., Wilmington Management Corp., Tax Matters Partner, Petitioners–Appellees,**

v.

**COMMISSIONER OF INTERNAL REVENUE, Respondent–Appellant.**

No. 10–4183–ag.

United States Court of Appeals, Second Circuit.

Sept. 10, 2012.

Gregory G. Garre (Kim Marie Boylan, on the brief), Latham & Watkins, L.L.P., Washington, D.C.; Roger J. Jones and Andrew R. Roberson, McDermott Will & Emery, Chicago, IL, on the brief, for Petitioners–Appellees.

Joan I. Oppenheimer (Damon Taaffe, Michael J. Haungs, on the brief), for Gilbert S. Rothenberg, Acting Deputy Assistant Attorney General, Tax Division, Department of Justice, Washington, D.C., for Respondent–Appellant.

PRESENT: DENNY CHIN, RAYMOND J. LOHIER, JR., Circuit Judges, EDWARD R. KORMAN, District Judge.*

### SUMMARY ORDER

Respondent-appellant Commissioner of Internal Revenue appeals from the tax court's order and decision entered May 28, 2010, and its order entered July 19, 2010, in favor of petitioners Wilmington Partners, L.P., and its tax matters partner, Wilmington Management Corp. (together, "Wilmington").

Decisions of the tax court are reviewed *de novo*, and its findings of fact are reviewed for clear error. *Robinson Knife Mfg. Co. v. Comm'r*, 600 F.3d 121, 124 (2d Cir.2010). Mixed questions of law and fact are also reviewed for clear error. *Wright v. Comm'r*, 571 F.3d 215, 219 (2d Cir.2009). The tax court's interpretation of federal statutes is reviewed *de novo*. *Id.*

We assume the parties' familiarity with the underlying facts, the procedural history of the case, and the issues on appeal.

---

* The Honorable Edward R. Korman, United States District Judge for the Eastern District of New York, sitting by designation.

In 1993, to restructure short-term debt, Bausch & Lomb Incorporated ("B & L") and several other entities formed Wilmington. One partner, B & L International Holdings Corp. ("BLIHC"), contributed a reset note with a face value of $550 million (the "Note").[2] BLIHC had previously received the Note from a subsidiary, and it treated the Note as having a basis of $550 million. Wilmington treated the Note as having a fair market value and basis of $550 million.

In 1996, the Commissioner commenced an audit of Wilmington's partnership return for its 1993 tax year. On March 23, 2000, the Commissioner issued a "No Adjustments Letter," proposing to make no adjustments to Wilmington's 1993 partnership return, and thereby closing the audit.

In June 1999, B & L restructured Wilmington, terminating the partnership for tax purposes. As a consequence, Wilmington filed two partnership returns for "short" years: the first for the 1999–1 tax year, ending June 4, 1999, and the second for the 1999–2 tax year, ending December 25, 1999.

The restructuring involved several transactions. In one of those transactions, BLIHC sold its interest in Wilmington and reported a long-term capital loss of $347,910,187, based at least in part on a claimed basis for the Note of $550 million. B & L could not use all of the capital losses in 1999, so it carried the loss back to 1998 and forward to 2001, 2002, 2003, and 2004.

Wilmington filed its 1999–1 return on April 6, 2000. It filed its 1999–2 return on June 6, 2000, reporting a capital loss of $643,790, based on a value for the Note of $550 million.

The Commissioner examined Wilmington's returns for the two 1999 short taxable years. On May 12, 2006, the Commissioner issued a Notice of Final Partnership Administrative Adjustment ("FPAA") to Wilmington for the two years, reducing the basis of the Note from $550 million to zero. The Commissioner took the position that Wilmington had overstated its basis in the Note; he consequently increased Wilmington's long-term capital gain for 1999–2 by $189,882,108.

Wilmington commenced this action below alleging, *inter alia,* that the adjustments for 1999–2—made substantially more than three years but less than six years after Wilmington filed its return— were time-barred by the statute of limitations for tax assessments. *See* I.R.C. § 6501(a). In response, the Commissioner argued that the adjustments were not time-barred because the extended six-year statute of limitations for omissions of gross income applied. *See id.* §§ 6229(c)(2) and 6501(e)(1)(A).

The tax court ruled in favor of Wilmington. It held that the extended six-year statute of limitations did not apply because even if Wilmington had overstated the basis of the Note, an overstatement of basis did not constitute an omission of gross income for statute of limitations purposes. It held that the Commissioner was barred from assessing taxes based on Wilmington's 1999 returns because the three-year statute of limitations had expired. It also ruled that the Commissioner "may not assess any tax related to the 1999–2 adjustments." As to tax year 1999–1, the tax court noted that the Commissioner had "made no relevant legal arguments in his memorandum to support his response on why we are authorized to make an assessment for that year."

---

**2.** A reset note is a note with an interest rate that "resets" periodically. *See In re Ames*

*Dep't Stores, Inc. Note Litig.,* 991 F.2d 968, 969–70 n. 1 (2d Cir.1993).

Two principal issues are raised on appeal: (1) whether the extended six-year statute of limitations applies because, as the Commissioner contends, an overstatement of basis constitutes an omission of gross income; and (2) whether assessments may be made with respect to tax years 2001–2004 based on adjustments to Wilmington's 1999–2 partnership items.

■ The first issue has now been decided by the Supreme Court. In *United States v. Home Concrete & Supply, LLC,* —— U.S. ——, 132 S.Ct. 1836, 182 L.Ed.2d 746 (2012), the Court held that an overstatement of basis does not constitute an omission from gross income. *Id.* at 1844 ("[O]verstatements of basis, and the resulting understatement of gross income, do not trigger the extended limitations period. . . ."). The Commissioner acknowledges the Supreme Court's ruling, and, by letter dated May 23, 2012, seeks to withdraw his appeal as to the first issue. In light of the Supreme Court's decision, we affirm the tax court in this respect; the extended six-year statute of limitations is inapplicable, and the FPAA was untimely.

■ As for the second issue, the Commissioner contends that it is still before us. The parties dispute the precise nature of the issue on appeal. On the one hand, the Commissioner maintains that the question is whether, even assuming the three-year statute of limitations barred the Commissioner from *assessing* taxes with respect to partnership items for 1999–2, the Commissioner could nonetheless *adjust* partnership items for 1999–2 to *assess* taxes on partners for 2001 through 2004, the years to which the 1999 losses were allegedly carried forward to offset gains. On the other hand, Wilmington asserts that the issue relates to whether Wilmington's basis in a "reset note" in fact leads to any additional tax liability in 2001 through 2004—a merits issue that, Wilmington argues, the tax court decided and the Commissioner failed to appeal.

It is not apparent to us that the tax court decided either of these issues. We believe the wiser course is to remand the case for the tax court to further consider the question and to clarify its ruling.

First, we acknowledge the tax court broadly stated that the Commissioner "may not assess any tax related to the 1999–2 adjustments" and that "[n]o provision in Subchapter K or TEFRA [the Tax Equity and Fiscal Responsibility Act of 1982] provides that a partner's basis in its partnership interest is to be adjusted based on changes in a partnership's basis in contributed property." These observations, however, were made largely in the context of the tax court's rejecting the Commissioner's argument that *Bakersfield Energy Partners, L.P. v. Comm'r,* 128 T.C. 207 (2007), *aff'd,* 568 F.3d 767 (9th Cir. 2009), should be overruled. *Bakersfield* addressed the first issue—whether the six-year statute of limitations applies when an understatement of income results from an overstatement of basis. It is not clear, furthermore, to what extent these were observations about the merits.

Second, in the two orders that are the subject of this appeal—the orders entered May 28, 2010, and July 19, 2010—the tax court did not discuss the differences between *assessing* taxes and *adjusting* the tax treatment of partnership items and the applicability of the statute of limitations thereto. *See, e.g., Addington v. Comm'r,* 205 F.3d 54, 61 (2d Cir.2000) (noting distinction between assessments and adjustments and holding that "[s]ection 6229 limits the time for making assessments against individual partners . . . [but] the provision sets forth no limitations whatsoever on the time in which adjustments can be made"); *G–5 Inv. P'ship v. Comm'r,* 128 T.C. 186, 189–90 (2007) ("In deficiency proceedings, section 6501 does not pre-

clude an examination into events occurring in prior years which are closed to assessment for the purpose of correctly determining income tax liability for years which are still open."); *see also Curr–Spec Partners, L.P. v. Comm'r*, 579 F.3d 391, 399 (5th Cir.2009) (holding that Commissioner may issue FPAA at any time and that he "is free to assess partnership-item tax on any taxpayer who, on his individual tax return, has taken advantage of the now-challenged partnership items within the preceding three years"). In the two orders in question, the tax court did not cite or discuss these cases—which appear to support the conclusion that the Commissioner may make adjustments on partnership items for 1999–2 that could affect partners' open years. Nor have the parties done so on appeal.[3]

Third, in an earlier ruling, the tax court seemed to hold that the Commissioner could make assessments for later, open years based on adjustments to partnership items for an earlier, closed year. In its memorandum opinion filed August 26, 2009, denying Wilmington's motion to dismiss, the tax court wrote: "We read nothing in TEFRA that prohibits us from considering in a nondocketed (or closed) year (here 1993) to make proper adjustments for a docketed year (here 1999–1 or 1999–2)." In its August 26, 2009, decision, the tax court noted that the Court of Federal Claims had held that "the law was well settled that courts in a nonpartnership proceeding may adjust items (including basis) in a nondocketed (or closed) year to

assess tax in a docketed year," and, citing *G–5 Investments Partnership*, held that this settled law "applied just as strongly in a TEFRA proceeding." *See* 128 T.C. at 189–90. This reasoning, of course, would appear to be at odds with the notion that the partnership items for 1999 could not be adjusted to assess taxes for partners for 2001–2004—to the extent those years are open—just because Wilmington's 1999 tax year was closed.

Fourth, in its order dated August 8, 2008, as confirmed in its order dated October 21, 2009, the tax court ruled that the Commissioner "may not assess any tax for 1998, 1999, or 2000 relating to the adjustments in the FPAA made for 1999–2, because the applicable period of limitations had expired." These orders—which provided the context for the May 28, 2010, and July 19, 2010, orders that are the subject of this appeal—did not address taxes for the years 2001–2004.

For all these reasons, it is simply not clear whether the tax court ruled on the issue in question. Moreover, the parties and the tax court focused almost entirely on the first issue—the applicability of the extended six-year statute of limitations. Indeed, much of the briefing on appeal focuses not on the merits of the second issue but on whether the parties made certain concessions below or waived certain arguments.

In light of all the circumstances, we conclude that the better course is to remand the case to the tax court so that it may further consider the question and

---

**3.** The statute of limitations for making assessments against partners is governed by § 6229(a), which provides that the limitations period "shall not expire before the date which is 3 years after the later of—(1) the date on which the partnership return for such taxable year is filed, or (2) the last day for filing such return for such year." *See Addington*, 205 F.3d at 60. The issuance of an FPAA suspends the running of the applicable period

under §§ 6229 and 6501 until the FPAA adjustments are finalized, after which the Commissioner has one year in which to assess partners based on the adjusted partnership items. *Id.; G–5 Inv. P'ship*, 128 T.C. at 190. Hence, any tax years that were still open when the FPAA was filed in 2006 will remain open until one year after the conclusion of the partnership proceedings.

clarify its ruling. The tax court may decide to do so by reference to the merits or by reference to the statute of limitations, and in its discretion it may, of course, seek further briefing from the parties.

Accordingly, the judgment of the tax court is hereby **AFFIRMED** in part and the case is **REMANDED** for further proceedings.